**Fill in this information to identify the case:**

Debtor    Hong Kong Entertainment (Overseas) Investment, Ltd.

United States Bankruptcy Court for the: _____ District of _____
                                                      (State)

Case number
(if known) _____

☐ Check if this is an amended filing

# Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims      12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1**   Priority creditor's name and mailing address
United States of America
Department of the Treasury
Financial Crimes of Enforcement Network
Number 2015-07

As of the petition filing date, the claim is: $ 75,000,000.00     $ 75,000,000.00
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
May 9, 2013

Basis for the claim: _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)

**2.2**   Priority creditor's name and mailing address
Internal Revenue Service
P.O. Box 1303
Charlotte, NC 28201-1303
USA

As of the petition filing date, the claim is: $ 286,617.87     $ 286,617.87
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
From August 2015 to October 2015

Basis for the claim: _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)

**2.3**   Priority creditor's name and mailing address
CNMI Treasury
P.O. Box 5234 CHRB
Saipan, MP 96950

As of the petition filing date, the claim is: $ 225,871.31     $ 225,871.31
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
_____

Basis for the claim:
EWR May 29, 2015 through October 31, 2015

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)

Debtor **Hong Kong Ent. (Overseas) Investments, Ltd.**
Name

Case number _(if known)_ _____

| Part 1. | Additional Page |
|---|---|

Copy this page if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

Total claim          Priority amount

**2.4** Priority creditor's name and mailing address

$ 68,709.55          $ 68,709.55

As of the petition filing date, the claim is:
_Check all that apply._

CNMI Treasury
P.O. Box 5234 CHRB
Saipan, MP 96950

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
BGRT for June 2015 through September 2015

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)

**2.5** Priority creditor's name and mailing address

$ 56,847.85          $ 56,847.85

As of the petition filing date, the claim is:
_Check all that apply._

CNMI Treasury
P.O. Box 5234 CHRB
Saipan, MP 96950

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
Room & Bar Tax for July 2015 through September 2015

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)

**2.6** Priority creditor's name and mailing address

$ 50,008.98          $ 50,008.98

As of the petition filing date, the claim is:
_Check all that apply._

Tinian Municipal Treasurer
Tinian, MP 96952

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
Gaming tax for the month of July 2015 & August 2015

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)

**2.7** Priority creditor's name and mailing address

$_____          $_____

As of the petition filing date, the claim is:
_Check all that apply._

see continuation sheets

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)

## Part 1:  List of all Creditors with PRIORITY Unsecured Claims
(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.7 | Abul c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,109.33 | 3,109.33 | |
| 2.8 | Achacoso, Ana Liza c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 5,467.61 | 5,467.61 | |
| 2.9 | Acido, Ines c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,143.41 | 2,143.41 | |
| 2.10 | Adhikari, Hari Babu c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,308.80 | 3,308.80 | |
| 2.11 | Adhikari, Ramesh P. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,016.10 | 3,016.10 | |
| 2.12 | Adhikari, Ramji c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,118.93 | 2,118.93 | |
| 2.13 | Agader, Brenda c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,078.52 | 1,078.52 | |
| 2.14 | Agader. Arlando c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,608.13 | 2,608.13 | |
| 2.15 | Alambra, Cipriano Jr. C. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,680.16 | 2,680.16 | |
| 2.16 | Alarde, Nimfa c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 6,123.35 | 6,123.35 | |
| 2.17 | Albano, Brenda R. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,310.51 | 2,310.51 | |
| 2.18 | Alcoron, Japie c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 638.10 | 638.10 | |
| 2.19 | Aldan, Vicente B. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,588.30 | 1,588.30 | |

**In re** <u>Hong Kong Ent. (Overseas) Investment, Ltd.</u>      **Case No.** _____
                          *Debtor*                                            *(if known)*

## Part 1: List of all Creditors with PRIORITY Unsecured Claims
(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.20 | Alegro, Anthony c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,082.29 | 2,082.29 | |
| 2.21 | Alforque, Arlene c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,152.18 | 3,152.18 | |
| 2.22 | Ali, Abbas c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,023.15 | 3,023.15 | |
| 2.23 | Ali, M.D. Khokon c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,269.84 | 2,269.84 | |
| 2.24 | Ali, Marfat c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,811.76 | 2,811.76 | |
| 2.25 | Almerlor, Susana I. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 926.97 | 926.97 | |
| 2.26 | Almogela Nilda c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,256.01 | 2,256.01 | |
| 2.27 | Almogela, Moises Jr. C. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,909.50 | 2,909.50 | |
| 2.28 | Alo, Mario D. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,143.17 | 2,143.17 | |
| 2.29 | Alonsabe, Ben c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 2,260.02 | 2,260.02 | |
| 2.30 | Ancheta, Johny c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 124.29 | 124.29 | |
| 2.31 | Ancheta, Johny c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,829.79 | 1,829.79 | |
| 2.32 | Antonio, Rodelia c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,097.50 | 2,097.50 | |

## Part 1:  List of all Creditors with PRIORITY Unsecured Claims
(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.33 | Apostol, Ramoncito c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 4,617.70 | 4,617.70 | |
| 2.34 | Aricayos, Villa Bolante c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,158.61 | 2,158.61 | |
| 2.35 | Aspa, Mersa E. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,764.30 | 2,764.30 | |
| 2.36 | Atalig, Jose M. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,816.70 | 2,816.70 | |
| 2.37 | Ayunon, Mary Jane c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,664.25 | 2,664.25 | |
| 2.38 | Ayuyu, Darling Doris B. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,812.38 | 1,812.38 | |
| 2.39 | Aziz, Syed A. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,906.51 | 2,906.51 | |
| 2.40 | Baitlon, Glenn T. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,302.96 | 1,302.96 | |
| 2.41 | Bajo, Asterio F. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,181.76 | 3,181.76 | |
| 2.42 | Balderas, Mercedes c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 592.68 | 592.68 | |
| 2.43 | Balili, Annele c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 3,097.25 | 3,097.25 | |
| 2.44 | Balili, Manuel L. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,767.28 | 3,767.28 | |
| 2.45 | Balubar, Cecilia c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,372.94 | 2,372.94 | |

## Part 1:   List of all Creditors with PRIORITY Unsecured Claims
(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.46 | Bamba, David Anthony c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,151.11 | 2,151.11 | |
| 2.47 | Banatasa, Mylene G. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,361.16 | 2,361.16 | |
| 2.48 | Bandilla, Carlito c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,459.33 | 3,459.33 | |
| 2.49 | Bautista, Angeline c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 757.62 | 757.62 | |
| 2.50 | Bautista, Liza c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,315.14 | 1,315.14 | |
| 2.51 | Bautista, Rocky c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,482.25 | 3,482.25 | |
| 2.52 | Bejasa, Mercedita c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,231.00 | 2,231.00 | |
| 2.53 | Benghit, Renato Lok c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,872.04 | 2,872.04 | |
| 2.54 | Bercilla, Jerene c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 2,777.67 | 2,777.67 | |
| 2.55 | Bercilla, Marlon c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 124.29 | 124.29 | |
| 2.56 | Bercilla, Marlon c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,237.35 | 1,237.35 | |
| 2.57 | Bernal, Generado D. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 753.38 | 753.38 | |
| 2.58 | Bernal, Generado D. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,282.38 | 1,282.38 | |

## Part 1: List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.59 | Bhatt, Bharat c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 5,072.83 | 5,072.83 | |
| 2.60 | Bhatta, Sangeeta c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,065.18 | 1,065.18 | |
| 2.61 | Bhuiyan, MD Golgar H. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,823.12 | 2,823.12 | |
| 2.62 | Bhutia, Lenzie c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,747.76 | 2,747.76 | |
| 2.63 | Binghit, George c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,592.43 | 2,592.43 | |
| 2.64 | Bishokarma, Kashi Ram c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,176.80 | 3,176.80 | |
| 2.65 | Bishokarma, Rabi Bah c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,029.04 | 3,029.04 | |
| 2.66 | Boado, Nestor c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,056.03 | 3,056.03 | |
| 2.67 | Bondad, Homel E c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,804.33 | 2,804.33 | |
| 2.68 | Borja, Lucia M. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,597.89 | 2,597.89 | |
| 2.69 | Borja, Lyn c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 298.20 | 298.20 | |
| 2.70 | Budhathoki, Hari c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 295.29 | 295.29 | |
| 2.71 | Budhathoki, Hari c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 992.40 | 992.40 | |

## Part 1:  List of all Creditors with PRIORITY Unsecured Claims
### (Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.72 | Bugarin, Guillermo Jr.c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,880.68 | 3,880.68 | |
| 2.73 | Buhiyan, Mohammed J. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,174.80 | 1,174.80 | |
| 2.74 | Cabahug, Teodora D. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,259.43 | 2,259.43 | |
| 2.75 | Cabarles, Peter S. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,560.80 | 2,560.80 | |
| 2.76 | Cabay, Marjorie P. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 45.15 | 45.15 | |
| 2.77 | Cabral, Domingo c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,807.21 | 2,807.21 | |
| 2.78 | Cabrera, Queenie c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 272.98 | 272.98 | |
| 2.79 | Cabreros, Charlie D. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,438.33 | 2,438.33 | |
| 2.80 | Cabulay, Marilyn C. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,129.93 | 2,129.93 | |
| 2.81 | Cacabelos, Fernando L. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,784.69 | 2,784.69 | |
| 2.82 | Cadiente, Margeline c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,967.05 | 1,967.05 | |
| 2.83 | Cadion, Jaime c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,474.55 | 1,474.55 | |
| 2.84 | Caduhada, Celeste P. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,411.33 | 2,411.33 | |

## Part 1: List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.85 | Cagas, Gordiano B. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,416.88 | 2,416.88 | |
| 2.86 | Calayag, Edwin c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,200.59 | 3,200.59 | |
| 2.87 | Calibo, Edwin c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,949.18 | 3,949.18 | |
| 2.88 | Camacho, Johanna c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 656.63 | 656.63 | |
| 2.89 | Camanse, Noel C. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,074.51 | 3,074.51 | |
| 2.90 | Camiguing, Hermogenes Y. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,517.40 | 2,517.40 | |
| 2.91 | Carlos, Ruben D. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,175.95 | 2,175.95 | |
| 2.92 | Casas, Emilio c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,101.67 | 1,101.67 | |
| 2.93 | Castelo, Tessie c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,459.53 | 2,459.53 | |
| 2.94 | Cervantes, Vic M. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,458.15 | 2,458.15 | |
| 2.95 | Chakrabarty, Sajal c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,442.57 | 3,442.57 | |
| 2.96 | Chang, Zheng Hua c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 851.86 | 851.86 | |
| 2.97 | Chen, Qing Hong c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,281.50 | 3,281.50 | |

## Part 1: List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.98 | Cheng, Bing c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 3,417.79 | 3,417.79 | |
| 2.99 | Chetri, Padam Bahadur c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,063.88 | 3,063.88 | |
| 2.100 | Chi, Chang Fu c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 333.11 | 333.11 | |
| 2.101 | Cielo, Marito C. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,883.25 | 2,883.25 | |
| 2.102 | Cing, Vicente Jr. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,697.53 | 2,697.53 | |
| 2.103 | Cing, Vincent Gregory c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 637.65 | 637.65 | |
| 2.104 | CK, Manju Charmakar c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 887.09 | 887.09 | |
| 2.105 | Clamor, Concepcion c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,574.67 | 2,574.67 | |
| 2.106 | Clave, Joyce c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,560.36 | 2,560.36 | |
| 2.107 | Clave, Warren M. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 54.81 | 54.81 | |
| 2.108 | Clave, Warren M. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 982.24 | 982.24 | |
| 2.109 | Clemente, Milagros M. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,310.11 | 1,310.11 | |
| 2.110 | Climacosa, Delinda c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,248.10 | 1,248.10 | |

## Part 1: List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.111 | Co, Joan c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 4,746.05 | 4,746.05 | |
| 2.112 | Colibao, Anita E. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,228.42 | 1,228.42 | |
| 2.113 | Conanan, Lea D. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,734.57 | 1,734.57 | |
| 2.114 | Conanan, Victor c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,125.83 | 3,125.83 | |
| 2.115 | Cristoria, Charito c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,192.53 | 3,192.53 | |
| 2.116 | Cruz, Dolores P. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,228.19 | 2,228.19 | |
| 2.117 | Cruz, Jesela A. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,972.81 | 1,972.81 | |
| 2.118 | Cruz, Juvy c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,828.30 | 1,828.30 | |
| 2.119 | Cruz, Lorna C. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,488.95 | 2,488.95 | |
| 2.120 | Cunanan, Melinda c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,129.24 | 2,129.24 | |
| 2.121 | Cunanan, Salvador M. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,303.28 | 2,303.28 | |
| 2.122 | Dadulla, Amelita G. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,415.12 | 2,415.12 | |
| 2.123 | Daet, Elmira Q. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,240.31 | 2,240.31 | |

# Part 1:  List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.124 | Dai, Yan Wei c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,233.22 | 1,233.22 | |
| 2.125 | Dancel, Victor c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 82.87 | 82.87 | |
| 2.126 | Dancel, Victor c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,370.41 | 1,370.41 | |
| 2.127 | Danganan, Shirley c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,467.62 | 2,467.62 | |
| 2.128 | Dantes, Teodora E. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,930.87 | 2,930.87 | |
| 2.129 | Dasmarinas, Nathalie c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 771.74 | 771.74 | |
| 2.130 | De Castro, Elvis c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,102.56 | 3,102.56 | |
| 2.131 | De Leon, Panfilo c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 4,009.07 | 4,009.07 | |
| 2.132 | Deala Dennis c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,955.34 | 2,955.34 | |
| 2.133 | Degamo, Edmund Sr. B. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,289.31 | 1,289.31 | |
| 2.134 | Del Rosario, Ric Jayson c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 165.73 | 165.73 | |
| 2.135 | Del Rosario, Ric Jaysonc/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 935.41 | 935.41 | |
| 2.136 | Dela Cruz, Carmelita Q. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 886.39 | 886.39 | |

# Part 1:  List of all Creditors with PRIORITY Unsecured Claims
(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.137 | Dela Cruz, Carmelita Q. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 667.12 | 667.12 | |
| 2.138 | Dela Cruz, Frederick A. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 3,989.33 | 3,989.33 | |
| 2.139 | Dela Rosa, Richard B. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,638.74 | 2,638.74 | |
| 2.140 | Delos Santos, Johnson c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,530.46 | 1,530.46 | |
| 2.141 | Delos Santos, Johnson c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 513.61 | 513.61 | |
| 2.142 | Dhali, Md Fagal c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,415.80 | 2,415.80 | |
| 2.143 | Disono, Annie D. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,020.17 | 3,020.17 | |
| 2.144 | Dominguiano, Levi D. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,265.95 | 2,265.95 | |
| 2.145 | Dona, Tito A c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,676.51 | 2,676.51 | |
| 2.146 | Doria, Neri c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,447.62 | 2,447.62 | |
| 2.147 | Duran, Eileen I. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 477.82 | 477.82 | |
| 2.148 | Dutta, Bhaskar c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,419.03 | 2,419.03 | |
| 2.149 | Dutta, Sougata c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 124.29 | 124.29 | |

## Part 1: List of all Creditors with PRIORITY Unsecured Claims
### (Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.150 | Dutta, Sougata c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,543.16 | 1,543.16 | |
| 2.151 | Duzon, Lilian A. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,888.38 | 2,888.38 | |
| 2.152 | Dysoco, Marilou c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 4,720.49 | 4,720.49 | |
| 2.153 | Ebarle, Moises c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,631.85 | 2,631.85 | |
| 2.154 | Ebeo, Nerio E. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,000.06 | 3,000.06 | |
| 2.155 | Empleo, Janice A. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,449.14 | 1,449.14 | |
| 2.156 | Esmende, Glady c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 4,660.07 | 4,660.07 | |
| 2.157 | Espejo, Winimar F. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,492.71 | 2,492.71 | |
| 2.158 | Estrada, Joseph Forneloza c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,189.92 | 2,189.92 | |
| 2.159 | Eugenio, Gertrudes c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,908.20 | 2,908.20 | |
| 2.160 | Evangelista, Arnel C. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,393.24 | 2,393.24 | |
| 2.161 | Fajardo, Merlyn c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,691.33 | 2,691.33 | |
| 2.162 | Fang, Kun Lun c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,952.85 | 2,952.85 | |

## Part 1:  List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.163 | Farook, S.M. Omar c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,642.43 | 2,642.43 | |
| 2.164 | Flores, Daniel Jr. C. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,534.00 | 2,534.00 | |
| 2.165 | Fronda, Salvador F. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,616.50 | 2,616.50 | |
| 2.166 | Fu, Hou Lin c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,937.04 | 2,937.04 | |
| 2.167 | Fundal, Teresita M. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,500.89 | 2,500.89 | |
| 2.168 | Funtanar, Arceli c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,486.34 | 3,486.34 | |
| 2.169 | Futon, Gaspar c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,193.96 | 3,193.96 | |
| 2.170 | Galvez, Renato c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,226.32 | 2,226.32 | |
| 2.171 | Gammad, Emil c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 124.29 | 124.29 | |
| 2.172 | Gammad, Emil c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,001.76 | 2,001.76 | |
| 2.173 | Gania, Ulysses E. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,622.06 | 2,622.06 | |
| 2.174 | Gapasin, Norberto c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,690.07 | 2,690.07 | |
| 2.175 | Garcia, Juan Porfirio III C. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,184.24 | 2,184.24 | |

**In re**    Hong Kong Ent. (Overseas) Investment, Ltd.    ,    **Case No.** _____
               *Debtor*                                                *(if known)*

## Part 1: List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.176 | Garrido, Angelina c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 8,941.23 | 8,941.23 | |
| 2.177 | Gellio, Elaino c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 2,017.21 | 2,017.21 | |
| 2.178 | Genez, Elizabeth A. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,755.04 | 1,755.04 | |
| 2.179 | Ghale, Lal Prasad c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,152.37 | 3,152.37 | |
| 2.180 | Gomez, Djoanna c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 6,110.58 | 6,110.58 | |
| 2.181 | Gomez, Estefanie c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 646.93 | 646.93 | |
| 2.182 | Guan, Man Ni c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 4,265.58 | 4,265.58 | |
| 2.183 | Guerrero, Rowena c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,470.44 | 2,470.44 | |
| 2.184 | Guillermo, Rose Marie A. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,717.05 | 2,717.05 | |
| 2.185 | Guinto, Gladys c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 981.04 | 981.04 | |
| 2.186 | Gurau, Tula Ram c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,760.85 | 2,760.85 | |
| 2.187 | Gurung, Chandra B. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,780.77 | 3,780.77 | |
| 2.188 | Gurung, Dhan B. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,370.21 | 1,370.21 | |

**In re**  Hong Kong Ent. (Overseas) Investment, Ltd.  ,  **Case No.**
   *Debtor*   *(if known)*

## Part 1:  List of all Creditors with PRIORITY Unsecured Claims
(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.189 | Gurung, Hari c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 3,826.18 | 3,826.18 | |
| 2.190 | Gurung, Indra c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,097.45 | 3,097.45 | |
| 2.191 | Gurung, Laxmi c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 4,343.96 | 4,343.96 | |
| 2.192 | Gurung, Ram Bahadur c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 4,376.35 | 4,376.35 | |
| 2.193 | Gurung, Tek Bahadur c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,346.99 | 3,346.99 | |
| 2.194 | Gurung, Tul c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,655.74 | 2,655.74 | |
| 2.195 | Halder, Pankaj c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,148.63 | 3,148.63 | |
| 2.196 | Hang, Li Ya c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,444.84 | 2,444.84 | |
| 2.197 | Haque, Anamul c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,470.67 | 2,470.67 | |
| 2.198 | Harjani, Manoj c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,480.70 | 3,480.70 | |
| 2.199 | Hocog, Candy D. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 124.50 | 124.50 | |
| 2.200 | Hossain, Antonia M. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,587.11 | 1,587.11 | |
| 2.201 | Hossain, Belal c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,684.37 | 2,684.37 | |

# Part 1: List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.202 | Hossain, Jafa Md c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 213.08 | 213.08 | |
| 2.203 | Hossain, Jafar Md c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,344.44 | 2,344.44 | |
| 2.204 | Hu, Chun Mei c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,368.84 | 2,368.84 | |
| 2.205 | Hu, Jia Hua c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,433.87 | 3,433.87 | |
| 2.206 | Huang, Mei Hui c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 4,318.82 | 4,318.82 | |
| 2.207 | Ignacio, Aura Mae DS.c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 731.77 | 731.77 | |
| 2.208 | Ignacio, Aurea c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,078.02 | 2,078.02 | |
| 2.209 | Ignacio, Joel DSc/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,014.42 | 1,014.42 | |
| 2.210 | Ishaque, MD c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,712.27 | 2,712.27 | |
| 2.211 | Islam, Mohammad A. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 216.25 | 216.25 | |
| 2.212 | Islam, Mohammed A. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 921.46 | 921.46 | |
| 2.213 | Jabinar, Edgardo c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,580.75 | 2,580.75 | |
| 2.214 | Jabinar, Teresita L. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,970.79 | 2,970.79 | |

## Part 1:  List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.215 | Jacosalem, Ana Lourdes R. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,035.16 | 2,035.16 | |
| 2.216 | Jin, Cheng Quan c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,590.00 | 2,590.00 | |
| 2.217 | Jing, Yuan c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 9,881.75 | 9,881.75 | |
| 2.218 | John, Alisi c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 196.79 | 196.79 | |
| 2.219 | Juacalla, Leonila V. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,961.39 | 1,961.39 | |
| 2.220 | Julsin, Phisphloen c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,158.23 | 2,158.23 | |
| 2.221 | Jumao-as, Aida P. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 3,959.78 | 3,959.78 | |
| 2.222 | Kaenjuang, Charintondech c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,494.48 | 2,494.48 | |
| 2.223 | Kang, Zhong Ming c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 4,875.03 | 4,875.03 | |
| 2.224 | Karki, Ramesh Kumar c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,273.52 | 1,273.52 | |
| 2.225 | Karki, Tika Jung c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,521.39 | 1,521.39 | |
| 2.226 | KC, Sharju Kumar c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 7,029.19 | 7,029.19 | |
| 2.227 | Khan, Md Moshin c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,137.30 | 3,137.30 | |

## Part 1: List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 2.228 Kharel, Gopal c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 4,280.96 | 4,280.96 | |
| 2.229 Kim, Sin Bok c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,871.28 | 2,871.28 | |
| 2.230 King, Christopher SN c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 83.53 | 83.53 | |
| 2.231 King, Parlichard c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 4,537.20 | 4,537.20 | |
| 2.232 Kiyoshi, Jesse P. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,596.98 | 1,596.98 | |
| 2.233 Kuan, Mark Anthony c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 3,876.44 | 3,876.44 | |
| 2.234 Kunwar, Shakti Jung c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,452.79 | 3,452.79 | |
| 2.235 Labisores, Grace c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 3,146.44 | 3,146.44 | |
| 2.236 Lama, Karma c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,231.79 | 3,231.79 | |
| 2.237 Lamac, Zenaida c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,591.36 | 2,591.36 | |
| 2.238 Lamini, Karchung c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,212.92 | 2,212.92 | |
| 2.239 Laruan, Christian Frank D. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,031.11 | 1,031.11 | |
| 2.240 Laureles, Evelinda c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,359.13 | 2,359.13 | |

## Part 1: List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.241 | Laurio, Rowena c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,650.15 | 2,650.15 | |
| 2.242 | Lavina, Amelita c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,574.67 | 2,574.67 | |
| 2.243 | Li, Han Quan c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,787.57 | 2,787.57 | |
| 2.244 | Li, Jin Quan c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,021.53 | 3,021.53 | |
| 2.245 | Li, Mei c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,204.93 | 3,204.93 | |
| 2.246 | Li, Shu Qiong c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,760.20 | 2,760.20 | |
| 2.247 | Li, Su Ying c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,037.01 | 3,037.01 | |
| 2.248 | Li, Yu Qiang c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,352.58 | 3,352.58 | |
| 2.249 | Liang, Can Huan c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,580.75 | 3,580.75 | |
| 2.250 | Liang, Qi Wen c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,185.27 | 1,185.27 | |
| 2.251 | Libut, Darwin L. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,462.27 | 1,462.27 | |
| 2.252 | Libut, Jonalyn Claire c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 977.95 | 977.95 | |
| 2.253 | Limes, Lawrence Anthony c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 883.69 | 883.69 | |

Debtor                                             (if known)

## Part 1: List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.254 | Lin, Jin Kun c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,240.03 | 3,240.03 | |
| 2.255 | Lin, Shen c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 3,683.88 | 3,683.88 | |
| 2.256 | Liu, Bin c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 3,387.94 | 3,387.94 | |
| 2.257 | Liu, Fu Liang c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 3,003.64 | 3,003.64 | |
| 2.258 | Lizama, Jeraleen M. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 777.95 | 777.95 | |
| 2.259 | Long, Yun Dong c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,012.07 | 1,012.07 | |
| 2.260 | Lopez, Bernard T. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,539.36 | 2,539.36 | |
| 2.261 | Lopez, Lea Lily c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,522.89 | 2,522.89 | |
| 2.262 | Lorenzo, Vicente E. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,613.65 | 2,613.65 | |
| 2.263 | Lozano, Cynthia c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,408.62 | 1,408.62 | |
| 2.264 | Lozano, Mary Grace c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,703.55 | 1,703.55 | |
| 2.265 | Lu Bin c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,279.06 | 2,279.06 | |
| 2.266 | Lu Gang Liang c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 3,151.06 | 3,151.06 | |

# Part 1:  List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.267 | Lucban, Benedicto E. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,891.68 | 2,891.68 | |
| 2.268 | Lumanglas, Eufemia c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,183.35 | 3,183.35 | |
| 2.269 | Ma, Chang Bin c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,089.71 | 3,089.71 | |
| 2.270 | Mabansag,k Philip Cezar c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,453.66 | 3,453.66 | |
| 2.271 | Mabuti, Maria Dolores R. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,793.59 | 2,793.59 | |
| 2.272 | Macatangay, Honorio D. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,250.80 | 2,250.80 | |
| 2.273 | Machamasi, Jagat Bahadur c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,376.56 | 1,376.56 | |
| 2.274 | Maestrado, Rosario T. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,296.42 | 2,296.42 | |
| 2.275 | Magsipoc, Niphty c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,328.60 | 2,328.60 | |
| 2.276 | Maharjan, Bina c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,985.24 | 2,985.24 | |
| 2.277 | Mahilum, Mesivski B. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,577.81 | 1,577.81 | |
| 2.278 | Maligson, Louise P. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,207.80 | 2,207.80 | |
| 2.279 | Malunes, Violeta A. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,027.78 | 3,027.78 | |

## Part 1: List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.280 | Mandani, Anselmo V. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,531.85 | 2,531.85 | |
| 2.281 | Mandia, Olive O. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,910.69 | 1,910.69 | |
| 2.282 | Mangguing, Elizabeth c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,572.96 | 1,572.96 | |
| 2.283 | Manglona, Carolina c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,043.83 | 2,043.83 | |
| 2.284 | Mangomong, Alicia L. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,566.76 | 2,566.76 | |
| 2.285 | Manimtim, Lilibeth A. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,770.88 | 1,770.88 | |
| 2.286 | Manlapaz, Nicanor Jr. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,195.48 | 2,195.48 | |
| 2.287 | Manongsong, Myline I. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 884.71 | 884.71 | |
| 2.288 | Manriquez, Papias c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,878.62 | 2,878.62 | |
| 2.289 | Mantala, Armando c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,566.94 | 2,566.94 | |
| 2.290 | Manuel Higinio c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,297.12 | 2,297.12 | |
| 2.291 | Marcelo, Romulo G. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,653.01 | 2,653.01 | |
| 2.292 | Matin, MD Abdul c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,102.77 | 3,102.77 | |

## Part 1:  List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.293 | Medicielo, Arnel R. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,485.08 | 2,485.08 | |
| 2.294 | Mendiola, Poonam c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 669.08 | 669.08 | |
| 2.295 | Mendoza, Armina E. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,390.10 | 2,390.10 | |
| 2.296 | Miah, Santo c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,826.79 | 2,826.79 | |
| 2.297 | Min, Zhe Gao c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,158.17 | 3,158.17 | |
| 2.298 | Mnimtim, Laraine A. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 588.23 | 588.23 | |
| 2.299 | Mohammed, Mohammed E. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,004.74 | 1,004.74 | |
| 2.300 | Mony, Kerat D. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,284.03 | 1,284.03 | |
| 2.301 | Moral, Rosalinda c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,515.55 | 2,515.55 | |
| 2.302 | Morilla, Maricel J. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 368.62 | 368.62 | |
| 2.303 | Morilla, Mario c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 36.44 | 36.44 | |
| 2.304 | Morilla, Mario c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 963.89 | 963.89 | |
| 2.305 | Mugol, Maurito S. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,760.16 | 2,760.16 | |

In re ___Hong Kong Ent. (Overseas) Investment, Ltd.___,     Case No. _____
                        *Debtor*                                                              *(if known)*

## Part 1: List of all Creditors with PRIORITY Unsecured Claims
(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.306 | Musa, Zaldy c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 3,562.86 | 3,562.86 | |
| 2.307 | Napoli, Elena c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,482.62 | 2,482.62 | |
| 2.308 | Naporo, Jonalyn c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,232.22 | 2,232.22 | |
| 2.309 | Narayan c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,513.98 | 3,513.98 | |
| 2.310 | Narciso, Arnold C. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,761.35 | 2,761.35 | |
| 2.311 | Navarro, Gina D. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 984.62 | 984.62 | |
| 2.312 | Nazareno,George Jr. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,487.79 | 3,487.79 | |
| 2.313 | Neypes, Gaudencio c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,764.98 | 1,764.98 | |
| 2.314 | Nino, Jovito c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,799.26 | 2,799.26 | |
| 2.315 | Nucum, Lorna c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 3,454.00 | 3,454.00 | |
| 2.316 | Nuera, Richard c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,509.74 | 2,509.74 | |
| 2.317 | Nyepes, Gaudencio Noronio c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,313.46 | 3,313.46 | |
| 2.318 | Oblefias, Anicia P. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,126.39 | 1,126.39 | |

## Part 1: List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.319 | Obula, Melanie c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,866.20 | 2,866.20 | |
| 2.320 | Ogo, Alvin B. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,882.94 | 1,882.94 | |
| 2.321 | Orbigo, Esperanza C. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,067.36 | 1,067.36 | |
| 2.322 | Orbigo, Jorge O. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,787.81 | 2,787.81 | |
| 2.323 | Pablo, Celerina c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,349.03 | 2,349.03 | |
| 2.324 | Padre, Romeo c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,160.07 | 3,160.07 | |
| 2.325 | Palacios, Marian P. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,414.30 | 2,414.30 | |
| 2.326 | Paleracio, Aileen A.c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,158.61 | 2,158.61 | |
| 2.327 | Palilio, Christine A. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,261.78 | 1,261.78 | |
| 2.328 | Pan, Tu Xiong c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 4,029.28 | 4,029.28 | |
| 2.329 | Pandey, Dhurba K. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,328.46 | 3,328.46 | |
| 2.330 | Pangilinan, Amelita A. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,221.08 | 1,221.08 | |
| 2.331 | Pangilinan, Cezar c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,558.63 | 2,558.63 | |

## Part 1: List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.332 | Panis, Prescila G. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,863.45 | 1,863.45 | |
| 2.333 | Panis, Shiella G. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,439.39 | 2,439.39 | |
| 2.334 | Pankaew, Suwat c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,204.21 | 3,204.21 | |
| 2.335 | Pascua, Arnel c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,511.32 | 2,511.32 | |
| 2.336 | Pascua, Danilo c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,890.41 | 2,890.41 | |
| 2.337 | Pascua, Domingo c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,944.22 | 2,944.22 | |
| 2.338 | Pascua, Leonardo D. Sr. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,296.32 | 1,296.32 | |
| 2.339 | Pascua, Rolando c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,623.18 | 3,623.18 | |
| 2.340 | Patha, Macbul Md c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,608.85 | 2,608.85 | |
| 2.341 | Patillas, Romel c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 9695 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,999.71 | 2,999.71 | |
| 2.342 | Paudel, Bishnu Devi c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,140.98 | 1,140.98 | |
| 2.343 | Paudel, Shambru Raj c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,799.79 | 1,799.79 | |
| 2.344 | Pelaez, Maria Linda c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,320.72 | 2,320.72 | |

## Part 1: List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.345 | Penaranda, Domingo B. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,198.98 | 3,198.98 | |
| 2.346 | Perfecto, Charito c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 124.29 | 124.29 | |
| 2.347 | Perfecto, Charito F. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,577.77 | 1,577.77 | |
| 2.348 | Phankaew, Buasorn c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,638.97 | 2,638.97 | |
| 2.349 | Piocos, Arturo c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,775.93 | 2,775.93 | |
| 2.350 | Pradham, Hom c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,639.95 | 1,639.95 | |
| 2.351 | Pradhan, Kalpana c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,530.13 | 2,530.13 | |
| 2.352 | Pulido, Imelda c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,230.27 | 2,230.27 | |
| 2.353 | Pulido, Lazaro R. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,318.51 | 3,318.51 | |
| 2.354 | Puri, Badri Ray c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,761.76 | 3,761.76 | |
| 2.355 | Qui, Bo c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,900.26 | 2,900.26 | |
| 2.356 | Quichocho, Marivic DC.c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 724.01 | 724.01 | |
| 2.357 | Ragasa, Vic c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,929.96 | 3,929.96 | |

## Part 1: List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.358 | Rahman Lutfar c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,845.06 | 2,845.06 | |
| 2.359 | Rahman, Ataur c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 4,979.09 | 4,979.09 | |
| 2.360 | Rai, Bishal c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,507.38 | 2,507.38 | |
| 2.361 | Rai, Chakra Bahadur c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,921.49 | 2,921.49 | |
| 2.362 | Rai, Dil Kuman c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 951.84 | 951.84 | |
| 2.363 | Rai, Nayandra Kumar c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,561.62 | 2,561.62 | |
| 2.364 | Rajkarnikar, Sameeta c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,216.38 | 3,216.38 | |
| 2.365 | Raju c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,203.18 | 2,203.18 | |
| 2.366 | Rakib, Riazul I. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,592.81 | 2,592.81 | |
| 2.367 | Ramos, Arturo Jr. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 3,088.89 | 3,088.89 | |
| 2.368 | Rana, Ashok c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,838.20 | 2,838.20 | |
| 2.369 | Raut, Bhagawati c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,620.93 | 1,620.93 | |
| 2.370 | Raut, Raja c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,391.85 | 1,391.85 | |

## Part 1: List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.371 | Remillosa, Rene M. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,768.55 | 1,768.55 | |
| 2.372 | Restauro, Charito R. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 79.88 | 79.88 | |
| 2.373 | Restauro, Charito R. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,390.79 | 2,390.79 | |
| 2.374 | Retuta, Manuel P. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,022.97 | 3,022.97 | |
| 2.375 | Reyes, Cristeta L. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,649.09 | 1,649.09 | |
| 2.376 | Reyes, Joyce c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,276.71 | 1,276.71 | |
| 2.377 | Rivera, Arturo c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,450.20 | 2,450.20 | |
| 2.378 | Rivera, Nenita Y. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,386.72 | 2,386.72 | |
| 2.379 | Rodriguez, Riza P. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,388.46 | 2,388.46 | |
| 2.380 | Rutor, Thandy V. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 411.51 | 411.51 | |
| 2.381 | Sablan, Bertha R. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 481.36 | 481.36 | |
| 2.382 | Sabugo, Jesus c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,241.05 | 3,241.05 | |
| 2.383 | Saha, Praddut Kumar c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,197.08 | 3,197.08 | |

## Part 1:  List of all Creditors with PRIORITY Unsecured Claims
(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.384 | Saiphong, Amphan c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,443.40 | 2,443.40 | |
| 2.385 | Sakisat, Hai Ou G. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,300.77 | 2,300.77 | |
| 2.386 | Salacan, Fernando C. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,588.43 | 2,588.43 | |
| 2.387 | San Nicolas, Martin c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 4,779.60 | 4,779.60 | |
| 2.388 | Sanchez, Ernie c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,464.26 | 2,464.26 | |
| 2.389 | Santos, Isabel c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,819.25 | 2,819.25 | |
| 2.390 | Santos, Rolly S. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 924.52 | 924.52 | |
| 2.391 | Santos, Veronica B. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,682.00 | 2,682.00 | |
| 2.392 | Sapino, Raylun c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,181.76 | 2,181.76 | |
| 2.393 | Sheikh, Mostafa c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,591.79 | 1,591.79 | |
| 2.394 | Shrestha, Bimal Kumar c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 82.87 | 82.87 | |
| 2.395 | Shrestha, Bimal Kumar c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,800.72 | 1,800.72 | |
| 2.396 | Shrestha, Renuka c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,379.09 | 1,379.09 | |

## Part 1: List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.397 | Sikder, Milon c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 621.12 | 621.12 | |
| 2.398 | Silan, Nino Valiente c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,026.43 | 3,026.43 | |
| 2.399 | Singh, Hikmat B. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,608.16 | 1,608.16 | |
| 2.400 | Siraj, Mohammed c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,012.97 | 3,012.97 | |
| 2.401 | Skilang, Carpee T. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,941.57 | 1,941.57 | |
| 2.402 | Sufian, Abuc/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,234.73 | 3,234.73 | |
| 2.403 | Suk, Jun Ho c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 4,694.26 | 4,694.26 | |
| 2.404 | Sunwar, Gopal c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,437.02 | 3,437.02 | |
| 2.405 | Suson, Danilo M. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,694.33 | 2,694.33 | |
| 2.406 | Tagnipis, Melody c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,196.09 | 3,196.09 | |
| 2.407 | Takasi, Cynthia DC. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,640.34 | 1,640.34 | |
| 2.408 | Talamayan, Reynante B. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,399.74 | 2,399.74 | |
| 2.409 | Tamang, Ganga Bahadur c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,896.00 | 1,896.00 | |

In re ___Hong Kong Ent. (Overseas) Investment, Ltd.___,    Case No. _____
                    *Debtor*                                                          *(if known)*

## Part 1:  List of all Creditors with PRIORITY Unsecured Claims
### (Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.410 | Tamang, Jojit M. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,452.32 | 2,452.32 | |
| 2.411 | Tamang, Raj c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 5,503.06 | 5,503.06 | |
| 2.412 | Tamang, Santa Kumar c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,581.06 | 2,581.06 | |
| 2.413 | Taniuo, Wilai S. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,800.79 | 2,800.79 | |
| 2.414 | Tejada, Alfredo c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,037.82 | 3,037.82 | |
| 2.415 | Teope, Rogel I. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,125.89 | 3,125.89 | |
| 2.416 | Thanprakongsuk, Samran c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 4,076.14 | 4,076.14 | |
| 2.417 | Thapa, Laxmi c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,654.05 | 2,654.05 | |
| 2.418 | Thapa, Mahendra c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,678.96 | 3,678.96 | |
| 2.419 | Thapa, Renuka c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,519.86 | 1,519.86 | |
| 2.420 | Thapaliya, Prasad Krishna c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,701.44 | 2,701.44 | |
| 2.421 | Thapaliya, Rupa c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,819.57 | 1,819.57 | |
| 2.422 | Tiapong, Joy Angelica C. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,617.71 | 2,617.71 | |

## Part 1: List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.423 | Timilsina, Laxmi c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,515.74 | 2,515.74 | |
| 2.424 | Toca, Rolex c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 228.91 | 228.91 | |
| 2.425 | Toca, Rolex c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 804.22 | 804.22 | |
| 2.426 | Tripathi, Jagannath c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,958.93 | 3,958.93 | |
| 2.427 | Tripathi, Sudarshan Raj c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,679.20 | 1,679.20 | |
| 2.428 | Tumlos, Ma. Jeeyn c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,675.00 | 1,675.00 | |
| 2.429 | Udani, Emeelourd C. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,238.72 | 2,238.72 | |
| 2.430 | Uddin, MD Gias c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,970.73 | 2,970.73 | |
| 2.431 | Ullah, Aman c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,822.69 | 2,822.69 | |
| 2.432 | Ullah, Rahmat c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,819.50 | 2,819.50 | |
| 2.433 | Valiente, Remedios N. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,809.19 | 2,809.19 | |
| 2.434 | Verano, Lorelyn C. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,358.26 | 2,358.26 | |
| 2.435 | Vergara, Vicente A. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,995.74 | 2,995.74 | |

## Part 1:  List of all Creditors with PRIORITY Unsecured Claims
(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.436 | Viola, Jocyline c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,600.10 | 1,600.10 | |
| 2.437 | Wang, Hai Hong c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 3,199.09 | 3,199.09 | |
| 2.438 | Wang, Jun c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 517.19 | 517.19 | |
| 2.439 | Wang, Jun c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,363.90 | 1,363.90 | |
| 2.440 | Wang, Shu Ying c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,942.08 | 2,942.08 | |
| 2.441 | Wang, Wen Jin c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,711.14 | 3,711.14 | |
| 2.442 | Wang, Xiao Ying c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 1,768.88 | 1,768.88 | |
| 2.443 | Wang, Xue Sheng c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,760.76 | 3,760.76 | |
| 2.444 | Wang, Yan Ling c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 2,463.27 | 2,463.27 | |
| 2.445 | Wang, Zhi Chang c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,206.19 | 3,206.19 | |
| 2.446 | Wijitpan, Datchanee c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,236.27 | 2,236.27 | |
| 2.447 | Wu, Shao Wen c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 4,953.97 | 4,953.97 | |
| 2.448 | Xie, Jun Dai c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 384.35 | 384.35 | |

## Part 1:  List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.449 | Xie, Jun Dai c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 835.18 | 835.18 | |
| 2.450 | Xing, Yu Cai c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 4,338.99 | 4,338.99 | |
| 2.451 | Xu, Guo Quan c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 991.48 | 991.48 | |
| 2.452 | Xu, Guo Shi c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,112.52 | 3,112.52 | |
| 2.453 | Yousuf, Abu c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,323.09 | 2,323.09 | |
| 2.454 | Yumul, Romel S. c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,651.77 | 2,651.77 | |
| 2.455 | Zha, Fu Zhi c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,999.58 | 2,999.58 | |
| 2.456 | Zhang, Chao c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 3,322.06 | 3,322.06 | |
| 2.457 | Zhang, Da Xing c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,917.15 | 2,917.15 | |
| 2.458 | Zhang, Kaimin c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,016.60 | 2,016.60 | |
| 2.459 | Zhen, Jin Cheng c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,520.36 | 2,520.36 | |
| 2.460 | Zheng, Hong Xiang c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/31/15 & 9/30/15 | | | | 2,286.92 | 2,286.92 | |
| 2.461 | Zheng, Shao Ling c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 638.71 | 638.71 | |

## Part 1: List of all Creditors with PRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.462 | Zheng, Yu Yan c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,888.90 | 2,888.90 | |
| 2.463 | Zhong, Wen Li c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 703.80 | 703.80 | |
| 2.464 | Zhou, Feng Ling c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,211.28 | 2,211.28 | |
| 2.465 | Zhou, Su Jun c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 3,181.55 | 3,181.55 | |
| 2.466 | Zhu, Ye Shun c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 2,529.50 | 2,529.50 | |
| 2.467 | Zou, Hai Yan c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | PPE 8/7/15 thru PPE 10/16/15 | | | | 4,280.02 | 4,280.02 | |

Total of Part 1: 2.1 thru 2.6      $     75,688,055.56

Total of Part 1: 2.7 thru 2.467 Continuation Sheets:      $     1,105,652.79

**Total of All Creditors with NONPRIORITY Unsecured Claims:**      $     76,793,708.35

**Part 2:   List All Creditors with NONPRIORITY Unsecured Claims**

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

**3.1** Nonpriority creditor's name and mailing address

3i Corporation Ltd
Room 302, K. Wash Centre
191 Java Road, North Point, Hongkong

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: TDHC Management Consulting

$ 3,053,779.80

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.2** Nonpriority creditor's name and mailing address

Ace Hardware CNMI
P.O. Box 500137
Saipan, MP 96950

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Payment for pool chemicals

$ 1,834.44

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.3** Nonpriority creditor's name and mailing address

Alpex Corporation
P.O. Box 502291
Saipan, MP 96950

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Payment for Korean Items

$ 9,091.61

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.4** Nonpriority creditor's name and mailing address

Armatech Corporation
P.O. Box 504388
Saipan, MP 96950

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Payment for Sewer Pumpmotor

$ 6,707.00

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.5** Nonpriority creditor's name and mailing address

Annelle Balili
c/o Tinian Dynasty Hotel & Casino
P.O. Box 468, Tinian, MP 96952

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Replenishment of Petty Cash

$ 703.05

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.6** Nonpriority creditor's name and mailing address

Asia Pacific Hotels, Inc.
P.O. Box 501029
Saipan, MP 96950

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Room Charges for VIP Guests for
May 28-30, 2015
Basis for the claim:

$ 2,805.00

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

| Part 2: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

### 3.7 Nonpriority creditor's name and mailing address

Bank of Saipan
P.O. Box 500690
Saipan, MP 96950

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed
- ☐ Liquidated and neither contingent nor disputed

$ 112,200.17

Basis for the claim: Payment for Car Loan

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
- ☐ No
- ☐ Yes

### 3.8 Nonpriority creditor's name and mailing address

Building Services Corp.
P.O. Box 502948
Saipan, MP 96950

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$ 2,250.00

Basis for the claim: Payment for Saipan Office Rental August - October 2015

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
- ☐ No
- ☐ Yes

### 3.9 Nonpriority creditor's name and mailing address

Carpet Masters/Shutter Factory
P.O. Box 504206
Saipan, MP 96950

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$ 4,891.16

Basis for the claim: Final payment for carpet installation for RM # 638-663

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
- ☐ No
- ☐ Yes

### 3.10 Nonpriority creditor's name and mailing address

Choice Radio
543A Top Plaza Bldg. N. Marine Corps. Dr.
Tamuning, Guam, 96913

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$ 3,075.80

Basis for the claim: Unlimited radio and cell service fee for October 2015

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
- ☐ No
- ☐ Yes

### 3.11 Nonpriority creditor's name and mailing address

CNMI Treasurer
Division of Revenue & Taxation
P.O. Box 5234 CHRB
Saipan, MP 96950

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$ 8,000.00

Basis for the claim: Fire Safety Inspection

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
- ☐ No
- ☐ Yes

## PART 2: List of all Creditors with NONPRIORITY  Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| 3.12 | Coca Cola<br>P.O. Box 266<br>Saipan, MP 96950 | | | Payment for Beverages | | | | 989.40 |
| 3.13 | Commonwealth Health Care Corporation<br>P.O. Box 500409<br>Saipan, MP 96950 | | | Food Handler Examination | | | | 14,182.44 |
| 3.14 | Commonwealth Utility Corporation<br>Saipan Office<br>PO Box 501220<br>Saipan, MP 96950 | | | Payment for Utilities past due | | | | 649,180.84 |
| 3.15 | Commonwealth Utility Corporation<br>Saipan Office<br>PO Box 501220<br>Saipan, MP 96950 | | | Estimated Figure for October Utilities Due | | | | 180,000.00 |
| 3.16 | Concepcion P. Clamor<br>c/o Tinian Dynasty Hotel & Casino<br>P.O. Box 468<br>Tinian, MP 96952 | | | Replenishment of Petty Cash<br>PCV # 17750-17771 | | | | 4,157.43 |
| 3.17 | Cosmos Distrubuting<br>P.O. Box 1937 Puerto Rico<br>Saipan, MP 96950 | | | Payment for Various Purchases | | | | 4,856.40 |
| 3.18 | Cui Yue Hong<br>c/o Tinian Dynasty Hotel & Casino,<br>P.O. Box 468<br>Tinian, MP 96952 | | | Agent Referral | | | | 164.00 |
| 3.19 | Deliotte & Touche<br>PO Box 500308<br>Saipan, MP 96950 | | | Payment for Audit 2014/2015 | | | | 77,500.00 |
| 3.20 | DLA Piper, Inc.<br>1251 Avenue of the America, 27th Flr.<br>New YOrk, NY 10020-1104 | | | April to August 2015 | | | | 56,227.43 |
| 3.21 | Ecolab (Guam), LLC<br>801, 8th Flr. Royal Orchid Hotel<br>Pale San Vitores Rd.<br>Tamuning, GU 96913 | | | Payment for chemicals | | | | 8,784.40 |

## PART 2: List of all Creditors with NONPRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| 3.22 | FPA Pacific Corp. PO Box 520010 Tinian, MP 96950 | | | Payment for Cement and Gravel | | | | 820.00 |
| 3.23 | Flame Tree TV PMB 616 PPP Box 10000 Saipan, MP 96950 | | | Payment for Advertising | | | | 3,900.00 |
| 3.24 | G.G. Corporation PO Box 32 Tinian, MP 96952 | | | Payment for Vegetables | | | | 42,595.40 |
| 3.25 | GCA Leisure, LLC 1500 Broadway, Suite 505 New York, NY 10036 | | | April to May 2015 | | | | 102,312.19 |
| 3.26 | Genpro International PO Box 3207 Tinian, MP 96952 | | | Payment for various purchases | | | | 3,982.60 |
| 3.27 | GOOD Tour PO Box 237' Tinian, MP 96952 | | | SMA flights for Korean Packages from 9/25 thru 10-2/2015 | | | | 4,987.00 |
| 3.28 | GPPC Marine LLC PO Box 504357 Saipan, MP 96950 | | | Payment for freight charges | | | | 3,874.86 |
| 3.29 | Gree Air Conditioner PMB 300, P.O. Box 1002 Saipan, MP 96950 | | | Payment for air condition unit | | | | 990.00 |
| 3.30 | HJ2 Corporation PO Box 237 Tinian, MP 96952 | | | Payment for Marine Sports | | | | 650.00 |
| 3.31 | Horizons PO Box 502399 Saipan, MP 96950 | | | Payment for Beverages | | | | 4,304.00 |

## PART 2: List of all Creditors with NONPRIORITY Unsecured Claims

### (Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| 3.32 | JWS Air Conditioning & Refrigeration PPP 102 Box 10000 Saipan, MP 96950 | | | Balance of Chiller Plan Payment | | | | 48,592.00 |
| 3.33 | Kang Zhong Ming C/o Tinian Dynasty Hotel & Casino PO Box 468 Tinian, MP 96952 | | | Reimbursement of Expenses | | | | 15,318.87 |
| 3.34 | Kesy Marketing PO Box 503463 Saipan, MP 96950 | | | Payment of various Purchases | | | | 27,041.02 |
| 3.35 | L & Q Corporation PO Box 502840 Saipan, MP 96950 | | | Payment for Beverages | | | | 2,805.00 |
| 3.36 | Law Office of Anthony Long PO Box 504970 Saipan, MP 96950 | | | Professional Fees | | | | 172,680.50 |
| 3.37 | Law Office of Bruce Berline PO Box 5682 CHRB Saipan, MP 96950 | | | Professional Fees | | | | 33,601.34 |
| 3.38 | Lin's Investment P.O. Box 505559 Saipan, MP 96950 | | | Payment for local vegetables | | | | 14,233.40 |
| 3.39 | Liu Fu Liang c/o Tinian Dynasty Hotel & Casino P.O. Box 468 Tinian, MP 96952 | | | Payment for various purchases | | | | 2,111.28 |
| 3.40 | Longfeng Corp. P.O. Box 297 Tinian, MP 96952 | | | Payment for various purchases | | | | 736.78 |
| 3.41 | Lorna A. Nucum c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | Payment for various purchases | | | | 625.25 |

## PART 2: List of all Creditors with NONPRIORITY  Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| 3.42 | Lorna Cruz c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | Medical reimbursement | | | | 7,042.97 |
| 3.43 | Lucky Qiang Market P.O. Box 370 Tinian, MP 96952 | | | Payment for various purchases | | | | 33.40 |
| 3.44 | Luen Fung Ent. P.O. Box 502752 Saipan, MP 96950 | | | Payment for frozen items and vegetables | | | | 48,761.99 |
| 3.45 | Manni Guan c/o Tinian Dynasty Hotel & Casino P.O. Box 468, Tinian, MP 96952 | | | 50% airfare reimbursement dependent | | | | 275.59 |
| 3.46 | Mar Pac P.O. Box 500965 Saipan, MP 96950 | | | Payment for beverages | | | | 2,916.00 |
| 3.47 | Marianas Acquisition Corp PMB  1009, P.O. Box 10000 Saipan, MP 96950 | | | Gasoline charges for Saipan vehicles | | | | 1,232.77 |
| 3.48 | Marianas Legal Strategy PMB  323, Box 10001 Saipan, MP 96950 | | | Professional fee | | | | 89,441.40 |
| 3.49 | Marpac Distributors Inc. P.O. Box 500965 Saipan, MP 96950 | | | Payment for beverages | | | | 1,058.80 |
| 3.50 | MBI P.O. Box 504479 Saipan, MP 96950 | | | Payment for beverages | | | | 6,383.90 |
| 3.51 | MCV P.O. Box 501298 Saipan, MP 96950 | | | Cable charges for November 2015 | | | | 742.77 |

## PART 2: List of all Creditors with NONPRIORITY Unsecured Claims
### (Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| 3.52 | Minjian General construction P.O. Box 503563 Saipan, MP 96950 | | | Payment for room renovation | | | | 205,910.37 |
| 3.53 | MMC P.O. Box 5006 CHRB Saipan, MP 96950 | | | Payment for DOT exam - drivers | | | | 616.00 |
| 3.54 | National Office Supply P.O. Box 5779 CHRB Saipan, MP 96950 | | | Payment for office supplies | | | | 14,580.73 |
| 3.55 | New XO Market PMB 715, Box 10000 Saipan, MP 96950 | | | Payment for rice | | | | 989.70 |
| 3.56 | One Pacific Distributors PMB 351, Box 100001 Saipan, MP 96950 | | | Payment for beverages | | | | 12,380.69 |
| 3.57 | Pacific Daiken P.O. Box 501042 Saipan, MP 96950 | | | Payment for waste water supervision | | | | 800.00 |
| 3.58 | Pacific Saipan, Inc. PMB 196, Box 10003 Saipan, MP 96950 | | | Payment for various purchases | | | | 14,441.30 |
| 3.59 | Pacific Trading Co. P.O. Box 500236 Saipan, MP 96950 | | | Payment for beverages | | | | 5,847.00 |
| 3.60 | Pacific Wine & Spirits Suite 1100, Airport Industrial Center 165 Skyline Drive Tamuning, Guam 96913 | | | Payment for beverages | | | | 6,611.62 |
| 3.61 | Pearl River Corp. P.O. Box 5052 CHRB Saipan, MP 96950 | | | Payment for Chinese foods | | | | 6,087.85 |
| 3.62 | Power Builders International P.O. Box 10 Tinian, MP 96952 | | | Payment for construction project | | | | 51,166.00 |

## PART 2: List of all Creditors with NONPRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| 3.63 | Power Young<br>P.O. Box 8089 SVRB<br>Saipan, MP 96950 | | | Payment for advertisement | | | | 1,800.00 |
| 3.64 | S.P.E. Inc.<br>P.O. Box 502695<br>Saipan, MP 96950 | | | Payment for Japanese items | | | | 5,893.44 |
| 3.65 | Saipan Ice & Water Co.<br>P.O. Box 501808<br>Saipan, MP 96950 | | | Payment for beverages | | | | 265.00 |
| 3.66 | Saipan Korean News<br>P.O. Box 501030<br>Saipan, MP 96950 | | | Payment for advertisement | | | | 420.00 |
| 3.67 | Saipan Stevedore<br>P.O. Box 500208<br>Saipan, MP 96950 | | | Inbound & outbound handling LPG | | | | 1,167.51 |
| 3.68 | Saipan Times<br>P.O. Box 506003<br>Saipan, MP 96950 | | | Payment for advertisement | | | | 390.00 |
| 3.69 | Saipan Tribune<br>PMB 34, P.O. Box 10001<br>Saipan, MP 96950 | | | Payment for advertisement | | | | 3,800.00 |
| 3.70 | Shang Hai Qi Tian<br>Room 304, No. 258, Chengjiaqiao Rd.<br>Shanghai, China 200000 | | | Monthly payment for HIS-Sep to Oct 2015 | | | | 1,428.57 |
| 3.71 | Silver Heritage<br>6-F, 21-15 Luard Road<br>Wanchai, Hongkong | | | Income sharing/purchases of slot machines | | | | 373,414.68 |
| 3.72 | SN-Five Enterprises<br>P.O. Box 150<br>Tinian, MP 96952 | | | Payment for freight charges | | | | 6,200.07 |
| 3.73 | Spectrum Gaming Group<br>1201 New Road, Suite 308<br>Linwood, New Jersey 08221 | | | TDHC Management Consulting from June to August 2015 | | | | 240,312.98 |

## PART 2: List of all Creditors with NONPRIORITY Unsecured Claims
### (Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| 3.74 | Sun Pacific Ent. P.O. Box 502696 Saipan, MP 96950 | | | Payment for Japanese items | | | | 1,932.05 |
| 3.75 | Suzuki Atsushi P.O. Box 520713 Tinian, MP 96952 | | | Payment for marine sports | | | | 1,775.00 |
| 3.76 | Tinian Marina Stevedore P.O. Box 500208 Commercial Port Saipan, MP 96950 | | | Inbound & outbound handling LPG | | | | 1.260.02 |
| 3.77 | Total Chemical Resources P.O. Box 20730 GMF, Guam 96921 | | | Payment for swimming pool chemicals | | | | 4,009.00 |
| 3.78 | Traders Insurance Co. P.O. Box 502473 Saipan, MP 96950 | | | Payment for insurances | | | | 399,617.06 |
| 3.79 | Triple J Saipan PPP Box 10000 Saipan, MP 96950 | | | Payment for various merchandise | | | | 55,559.70 |
| 3.80 | Waltz Engineering 500 Ala Kawa St. #119 Honolulu, Hawaii 96817 | | | Payment for supplies | | | | 1,525.18 |
| 3.81 | WSTCO Quality Feed P.O. Box 8530 Tamuning, Guam 96931 | | | Payment for alfalfa hay | | | | 887.50 |
| 3.82 | WSTCO 1790 Army Drive, Suite 3B Dededo, Guam 96931 | | | Payment beverages | | | | 2,708.00 |
| 3.83 | Wushin Corporation P.O. Box 500440 Saipan, MP 96950 | | | Payment for LPG refill | | | | 12,483.02 |
| 3.84 | Yaong Corp. P.O. Box 501579 Saipan, MP 96950 | | | Payment for frozen items and vegetables | | | | 119,281.60 |

## PART 2: List of all Creditors with NONPRIORITY Unsecured Claims

(Continuation Sheet)

| | CREDITOR'S NAMES, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| 3.85 | Younis Art Studio<br>P.O. Box 500231<br>Saipan, MP 96950 | | | Payment for advertisement | | | | 4,620.00 |
| 3.86 | Zhang Chao<br>c/o Tinian Dynasty Hote & Casino<br>P.O. Box 468<br>Tinian, MP 96952 | | | Reimbursement of expenses | | | | 1,439.35 |
| 3.87 | Zhang Hai Hong<br>c/o Tinian Dynasty Hote & Casino<br>P.O. Box 468<br>Tinian, MP 96952 | | | Agent referral | | | | 227.70 |
| 3.88 | Zou LiLi<br>c/o Tinian Dynasty Hote & Casino<br>P.O. Box 468<br>Tinian, MP 96952 | | | Reimbursement of expenses-K Gor's Group | | | | 427.00 |

Total of Part 2: 3.1 thru 3.11      $     3,205,338.03

Total of Part 2: 3.12 thru 3.88 Continuation Sheets:      $     3,201,109.09

Total of All Creditors with NONPRIORITY Unsecured Claims:      $     6,406,447.12

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

Total of claim amounts

| | | | |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 76,793,708.35 |
| 5b. Total claims from Part 2 | 5b. | + $ | 6,406,447.12 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 83,200,155.47 |